**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Richard A. BAILEY, aka Richard Allen Bailey, aka Rick Bailey, Defendant–Appellant.**

**No. 13–50467.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 10, 2014.

Filed Dec. 24, 2014.

Jean–Claude Andre, Assistant U.S., Angela Joy Davis, Assistant U.S., Office Of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Stanley I. Greenberg, Esquire, Stanley I. Greenberg, A Law Corporation, Los Angeles, CA, for Defendant–Appellant.

Before: GRABER, GOULD, and CALLAHAN, Circuit Judges.

MEMORANDUM *

Richard Bailey ("Bailey") appeals from his convictions for causing the sale of unregistered securities in violation of 15 U.S.C. §§ 77e and 77x and 18 U.S.C. § 2.

by Ninth Circuit Rule 36–3.

He contends that the district court abused its discretion in admitting evidence of securities distributions other than the two that led to the specific unlawful sales in the case and that the jury instructions did not accurately define the word "willfully." [1] We have jurisdiction under 28 U.S.C. § 1291. We affirm.

Bailey only takes issue with the court's admission of Exhibit 39, which listed earlier transactions. However, it appears that Bailey did not actually object to the admission of the exhibit. It was not clearly the subject of the government's motion *in limine* and the trial transcript indicates that Bailey had no objection to admitting the exhibit. But even if Bailey did object, the evidence of other transactions between Bailey and Owens was "inextricably intertwined" with the charged transactions and provided critical context about Bailey's relationship with Owens, such that Federal Rule of Evidence 404(b) does not apply. *United States v. Rizk,* 660 F.3d 1125, 1131 (9th Cir.2011) (internal quotation marks omitted). Also, Exhibit 39 was explicitly referenced in deposition testimony admitted by stipulation. The district court did not abuse its discretion in admitting Exhibit 39. *See id.,* 660 F.3d at 1132.

We review *de novo* whether jury instructions omit or misstate elements of a statutory crime. *United States v. Hofus,* 598 F.3d 1171, 1174 (9th Cir.2010). We have explained that knowledge of illegality is not required for conduct to be willful within the meaning of 15 U.S.C. § 77x. *United States v. English,* 92 F.3d 909, 914–16 (9th Cir.1996). The district court did not err in instructing on willfulness in this case. Bailey has cited and we have found no subsequent rulings from the Supreme Court or an en banc panel of our court that

are clearly irreconcilable with *English* such that we can overrule that case. *See Miller v. Gammie,* 335 F.3d 889, 900 (9th Cir.2003) (en banc). *English* controls and is fatal to Bailey's challenge to the jury instructions.

As for Bailey's requested good faith instruction, no good faith instruction is required where the district court instructs adequately on intent. *See United States v. Shipsey,* 363 F.3d 962, 967–68 (9th Cir. 2004). The district court did not abuse its discretion.

**AFFIRMED.**

1. The parties are familiar with the facts of this case, and we do not recite them here except

as necessary to explain the decision.